# UNITED STATES BANKRUPTCY COURT

SOUTHERN   DISTRICT OF   NEW YORK

MANHATTAN DIVISION

In Re. MICH'S MACCS, LLC

§
§
§
§

Debtor(s)

Case No.  21-11567

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended:  **January 31, 2022**          Petition Date: 09/03/2021

Months Pending:   5          Industry Classification:  3  1  1  4

Reporting Method:          Accrual Basis ○     Cash Basis ◉

Debtor's Full-Time Employees (current):          0

Debtor's Full-Time Employees (as of date of order for relief):          0

### Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michelle A. Goldberg
Signature of Responsible Party

Michelle A. Goldberg
Printed Name of Responsible Party

Date

220 Coster Street, Bronx, NY 10474
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  MICH'S MACCS, LLC                                        Case No.  21-11567

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $6,024 | |
| b. Total receipts (net of transfers between accounts) | $16,646 | $104,982 |
| c. Total disbursements (net of transfers between accounts) | $18,873 | $101,784 |
| d. Cash balance end of month (a+b-c) | $3,797 | |
| e. Disbursements made by third party for the benefit of the estate | | |
| f. Total disbursements for quarterly fee calculation (c+e) | $18,873 | $101,784 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) Text | $0 |
| c. Inventory    (Book ● Market ○ Other ○    (attach explanation)) | $2,200 |
| d Total current assets | $5,997 |
| e. Total assets | $38,347 |
| f. Postpetition payables (excluding taxes) | $24,503 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $24,503 |
| k. Prepetition secured debt | $528,592 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $303,629 |
| n. Total liabilities (debt) (j+k+l+m) | $856,742 |
| o. Ending equity/net worth (e-n) | $(818,395) |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $11,240 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $3,019 | |
| c. Gross profit (a-b) | $8,221 | |
| d. Selling expenses | $6,522 | |
| e. General and administrative expenses | $6,276 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $250 | |
| k. Profit (loss) | $(4,827) | $(539) |

Debtor's Name  MICH'S MACCS, LLC                                          Case No.  21-11567

## Part 5: Professional Fees and Expenses

|  |  |  | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | $0 | | | |
|  | *Itemized Breakdown by Firm* | | | | | | |
|  |  | Firm Name | Role | | | | |
|  | i |  |  | $0 | | | |
|  | ii |  |  | | | | |

|  |  |  | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
|  | *Itemized Breakdown by Firm* | | | | | | |
|  |  | Firm Name | Role | | | | |
|  | i |  |  | | | | |
|  | ii |  |  | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | | |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ● No ○ | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ● | |
| d. | Are you current on postpetition tax return filings? | Yes ○ No ● | |
| e. | Are you current on postpetition estimated tax payments? | Yes ○ No ● | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ○ No ● | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ● | |
| i. | Do you have:  Worker's compensation insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ○ No ● | |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ● | (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ | |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● | |

| Debtor's Name  MICH'S MACCS, LLC | Case No.  21-11567 |
|---|---|

k.  Has a disclosure statement been filed with the court?  Yes ◯  No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ◯  No ◉

### Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?  Yes ◯  No ◉

m.  If yes, have you made all Domestic Support Obligation payments?  Yes ◯  No ◯  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Michelle A. Goldberg

Signature of Responsible Party

Michelle A. Goldberg

Printed Name of Responsible Party

Managing Member

Title

Date

# Mich's Maccs LLC DIP

## Profit and Loss

### January 2022

| | TOTAL |
|---|---|
| Income | |
|   Sales | 11,239.65 |
| **Total Income** | **$11,239.65** |
| Cost of Goods Sold | |
|   Cost of Goods Sold | 557.72 |
|   Shipping | 2,461.32 |
| **Total Cost of Goods Sold** | **$3,019.04** |
| GROSS PROFIT | **$8,220.61** |
| Expenses | |
|   General Administrative Expenses | |
|     Gifts | 309.00 |
|     Insurance | 720.00 |
|      Disability Insurance | -11.98 |
|     **Total Insurance** | **708.02** |
|     Legal & Professional Services | 481.00 |
|     Office Supplies & Software | 524.21 |
|     Payroll Expenses | |
|      Payroll Processing Fees | 402.30 |
|      Payroll Salary and Wages | 1,757.16 |
|      Payroll Tax Expenses | 181.87 |
|     **Total Payroll Expenses** | **2,341.33** |
|     Rent Expense | 1,500.00 |
|     Website Support | 412.00 |
|   **Total General Administrative Expenses** | **6,275.56** |
|   Other Business Expenses | |
|     Reorganization Fees | 250.00 |
|   **Total Other Business Expenses** | **250.00** |
|   Selling Expenses | |
|     Advertising & Marketing | 6,522.28 |
|   **Total Selling Expenses** | **6,522.28** |
| **Total Expenses** | **$13,047.84** |
| NET OPERATING INCOME | **$ -4,827.23** |
| NET INCOME | **$ -4,827.23** |

# Mich's Maccs LLC DIP

Balance Sheet

As of January 31, 2022

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| BoA 0629 | 0.00 |
| BoA 4072 | 0.00 |
| Signature DIP (6131) | 3,796.61 |
| **Total Bank Accounts** | **$3,796.61** |
| Other Current Assets | |
| Inventory Asset | 2,200.00 |
| Prepaid Expense | 0.00 |
| **Total Other Current Assets** | **$2,200.00** |
| **Total Current Assets** | **$5,996.61** |
| Fixed Assets | |
| Machinery & Equipment | 32,350.00 |
| **Total Fixed Assets** | **$32,350.00** |
| **TOTAL ASSETS** | **$38,346.61** |
| **LIABILITIES AND EQUITY** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable (A/P) | 2,220.00 |
| **Total Accounts Payable** | **$2,220.00** |
| Other Current Liabilities | |
| Paypal Working Capital Loan | 837.97 |
| Shopify Capital Loan | -2,979.72 |
| **Total Other Current Liabilities** | **$ -2,141.75** |
| **Total Current Liabilities** | **$78.25** |
| Long-Term Liabilities | |
| DIP Loan - Chenies Investor LLC | 24,442.53 |
| PrePetition General Unsecured Debt | 303,629.00 |
| PrePetition Priority Debt | 0.01 |
| PrePetition Secured Debt | 528,591.84 |
| **Total Long-Term Liabilities** | **$856,663.38** |
| **Total Liabilities** | **$856,741.63** |
| Equity | |
| Opening Balance Equity | 0.00 |
| Owner's Draw | -19,903.65 |
| Retained Earnings | -793,664.14 |
| Net Income | -4,827.23 |
| **Total Equity** | **$ -818,395.02** |
| **TOTAL LIABILITIES AND EQUITY** | **$38,346.61** |

# Mich's Maccs LLC DIP

## Transaction Detail by Account

### February 1-10, 2022

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **Signature DIP (6131)** | | | | | | | | |
| 02/01/2022 | Expense | | No | Impulse Productions | IN IMPULSE PRODUCTI POS PURCHASE ON 02-01 AT IN IMPULSE PRODUCTION    OAK CREEK    WI************8088 | Selling Expenses:Advertising & Marketing | -500.00 | -500.00 |
| 02/01/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7I3 | Sales | 276.95 | -223.05 |
| 02/01/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER  101 ACH DEPOSIT PAYPALTRANSFER 1018229430765 | Sales | 1,216.30 | 993.25 |
| 02/01/2022 | Check | 1030 | No | Michelle Goldberg | CHECK PAID | Owner's Draw | -2,000.00 | -1,006.75 |
| 02/01/2022 | Expense | | No | Digital Ocean | DIGITALOCEAN COM DEBIT CARD PURCHASE ON 02-01 AT DIGITALOCEAN COM    NEW YORK CIT NY************8088 | General Administrative Expenses:Office Supplies & Software | -13.07 | -1,019.82 |
| 02/01/2022 | Journal Entry | 21 | No | | | -Split- | -720.68 | -1,740.50 |
| 02/02/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Shipping | -95.40 | -1,835.90 |
| 02/02/2022 | Deposit | | No | Shopify Sales | SHOPPAYINST AFRMPAYM ACH DEPOSIT SHOPPAYINST AFRMPAYMENTS  9Q3WMK4T7HT37LK | Sales | 84.48 | -1,751.42 |
| 02/02/2022 | Expense | | No | Nuts.com | NUTS COM  INC DEBIT CARD PURCHASE ON 02-02 AT NUTS COM  INC    9085230333    NJ************8088 | Cost of Goods Sold | -68.59 | -1,820.01 |
| 02/02/2022 | Deposit | | No | Amazon Sales | AMAZON PSK2HRMXSPAYM ACH DEPOSIT AMAZON PSK2HRMXSPAYMENTS  24CGCYTSGHFLIVC010 000000000000281611321 5240102MICH S MACCS, LLC DIP RECIPIENT | Sales | 126.02 | -1,693.99 |
| 02/02/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7I3 | Sales | 436.38 | -1,257.61 |
| 02/02/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Shipping | -10.00 | -1,267.61 |
| 02/02/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER  101 ACH DEPOSIT PAYPALTRANSFER 1018258862105036 00000000003661784PAYPALSD11MICHS MACCS LLC    RECIPIENT | Sales | 619.09 | -648.52 |
| 02/02/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Shipping | -10.00 | -658.52 |
| 02/03/2022 | Deposit | | No | Amazon Sales | AMAZON PJTPEN8O8PAYM ACH DEPOSIT AMAZON PJTPEN8O8PAYMENTS  UNLAEAQUACH9LZV | Sales | 28.83 | -629.69 |
| 02/03/2022 | Expense | | No | Google GSuite | GOOGLE  GSUITE MICHE DEBIT CARD PURCHASE ON 02-03 AT GOOGLE  GSUITE MICHELL    650 253 0000 CA************8088 | General Administrative Expenses:Office Supplies & Software | -32.66 | -662.35 |
| 02/03/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Shipping | -427.60 | -1,089.95 |
| 02/03/2022 | Expense | | No | Impulse Productions | IN IMPULSE PRODUCTI POS PURCHASE ON 02-03 AT IN IMPULSE PRODUCTION    OAK CREEK    WI************8088 | Selling Expenses:Advertising & Marketing | -200.00 | -1,289.95 |
| 02/03/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7I3 | Sales | 1,292.93 | 2.98 |
| 02/04/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7I3 | Sales | 751.55 | 754.53 |
| 02/04/2022 | Expense | | No | Google Advertising | GOOGLE ADS1677121375 DEBIT CARD PURCHASE ON 02-04 AT GOOGLE ADS1677121375    INTERNET CA************8088 | Selling Expenses:Advertising & Marketing | -500.00 | 254.53 |
| 02/04/2022 | Expense | | No | Leandro Website Developer | PAYONEER COM 3725987 DEBIT CARD PURCHASE ON 02-04 AT PAYONEER COM 372598799    800 2512521 NY************8088 | General Administrative Expenses:Website Support | -412.00 | -157.47 |
| 02/04/2022 | Expense | | No | David Rosen | DAVID ROSEN DEBIT CARD PURCHASE ON 12-10 AT DAVID ROSEN    MASPETH    NY************7888 | Cost of Goods Sold | -270.63 | -428.10 |
| 02/07/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER  101 ACH DEPOSIT PAYPALTRANSFER 1018306873452 | Sales | 582.89 | 154.79 |

# Mich's Maccs LLC DIP

## Transaction Detail by Account

### February 1-10, 2022

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|-------|--------|---------|
| 02/07/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER   101 ACH DEPOSIT PAYPALTRANSFER 1018352609869015 00000000000589058PAYPALSD11MICHS MACCS LLC              RECIPIENT | Sales | 575.64 | 730.43 |
| 02/07/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER   ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7I3 | Sales | 704.85 | 1,435.28 |
| 02/07/2022 | Check | 1031 | No | Cash | CHECK PAID | Selling Expenses:Advertising & Marketing | -80.00 | 1,355.28 |
| 02/07/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Shipping | -268.56 | 1,086.72 |
| 02/07/2022 | Expense | | No | Goody Technology | IN  GOODY TECHNOLOGI POS PURCHASE ON 02-07 AT IN GOODY TECHNOLOGIES    NEW YORK       NY************8088 | Cost of Goods Sold | -96.80 | 989.92 |
| 02/07/2022 | Expense | | No | Amazon Vendor | AMAZON COM 8J73E1ZA3 POS PURCHASE ON 02-07 AT AMAZON COM 8J73E1ZA3        SEATTLE WA************8088 | Cost of Goods Sold | -46.08 | 943.84 |
| 02/07/2022 | Expense | | No | Amazon Vendor | AMAZON COM KT74D1NS3 POS PURCHASE ON 02-07 AT AMAZON COM KT74D1NS3        SEATTLE WA************8088 | Cost of Goods Sold | -13.70 | 930.14 |
| 02/07/2022 | Expense | | No | Kicksta | KICKSTA DEBIT CARD PURCHASE ON 02-07 AT KICKSTA SAN DIEGO      CA************8088 | General Administrative Expenses:Office Supplies & Software | -59.40 | 870.74 |
| 02/07/2022 | Expense | | No | Microsoft | NNT MICROSOFT ADVER1 DEBIT CARD PURCHASE ON 02-07 AT NNT MICROSOFT ADVER132     MSBILL INFO NV************8088 | Selling Expenses:Advertising & Marketing | -50.44 | 820.30 |
| 02/07/2022 | Expense | | No | Leandro Website Developer | PAYONEER COM 3728426 DEBIT CARD PURCHASE ON 02-07 AT PAYONEER COM 372842682    800 2512521 NY************8088 | General Administrative Expenses:Website Support | -206.00 | 614.30 |
| 02/08/2022 | Check | 1032 | No | Little E NYC LLC | CHECK PAID | General Administrative Expenses:Legal & Professional Services | -600.00 | 14.30 |
| 02/08/2022 | Journal Entry | 22 | No | | | -Split- | -734.75 | -720.45 |
| 02/08/2022 | Expense | | No | Microsoft | NNT MICROSOFT ADVER4 DEBIT CARD PURCHASE ON 02-08 AT NNT MICROSOFT ADVER472     MSBILL INFO NV************8088 | Selling Expenses:Advertising & Marketing | -52.52 | -772.97 |
| 02/08/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Shipping | -654.39 | -1,427.36 |
| 02/08/2022 | Expense | | No | Shipstation | SHIPSTATION DEBIT CARD PURCHASE ON 02-08 AT SHIPSTATION       512 485 4282   TX************8088 | General Administrative Expenses:Office Supplies & Software | -53.35 | -1,480.71 |
| 02/08/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER   ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7I3 | Sales | 2,094.73 | 614.02 |
| 02/08/2022 | Deposit | | No | Amazon Sales | AMAZON PPPEJH5JBPAYM ACH DEPOSIT AMAZON PPPEJH5JBPAYMENTS  1JB5KJ7OYKUEQUD | Sales | 57.66 | 671.68 |
| 02/08/2022 | Deposit | | No | Amazon Sales | AMAZON P5T4J7GLYPAYM ACH DEPOSIT AMAZON P5T4J7GLYPAYMENTS  IO5RW4744BZU4JL | Sales | 74.22 | 745.90 |
| 02/09/2022 | Expense | | No | David Rosen | DAVID ROSEN DEBIT CARD PURCHASE ON 12-10 AT DAVID ROSEN       MASPETH       NY************7888 | Cost of Goods Sold | -700.40 | 45.50 |
| 02/09/2022 | Expense | | No | Staples | STAPLS7349699758000000 DEBIT CARD PURCHASE ON 02-09 AT STAPLS7349699758000001    877 8267755 NY************8088 | General Administrative Expenses:Shipping Supplies | -140.78 | -95.28 |
| 02/09/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Shipping | -10.00 | -105.28 |
| 02/09/2022 | Expense | | No | Grainger | GRAINGER DEBIT CARD PURCHASE ON 12-17 AT GRAINGER 877 2022594   IL************9922 | General Administrative Expenses:Shipping Supplies | -249.37 | -354.65 |
| 02/09/2022 | Expense | | No | Paypal Sales | PAYPALECHECK   101 ACH DEBIT PAYPALECHECK 1018378951673 | Sales | -7.00 | -361.65 |
| 02/09/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 | Shipping | -624.90 | -986.55 |

# Mich's Maccs LLC DIP

### Transaction Detail by Account

February 1-10, 2022

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | | CA************8088 | | | |
| 02/09/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7l3 | Sales | 920.14 | -66.41 |
| 02/09/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Shipping | -10.00 | -76.41 |
| 02/09/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER  101 ACH DEPOSIT PAYPALTRANSFER 1018377208748 | Sales | 457.01 | 380.60 |
| **Total for Signature DIP (6131)** | | | | | | | **$380.60** | |
| Accounts Payable (A/P) | | | | | | | | |
| 02/01/2022 | Bill | | No | RM Bakery | | General Administrative Expenses:Rent Expense | 1,500.00 | 1,500.00 |
| **Total for Accounts Payable (A/P)** | | | | | | | **$1,500.00** | |
| Owner's Draw | | | | | | | | |
| 02/01/2022 | Check | 1030 | No | Michelle Goldberg | CHECK PAID | Signature DIP (6131) | -2,000.00 | -2,000.00 |
| **Total for Owner's Draw** | | | | | | | **$ - 2,000.00** | |
| Sales | | | | | | | | |
| 02/01/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7l3 | Signature DIP (6131) | 276.95 | 276.95 |
| 02/01/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER  101 ACH DEPOSIT PAYPALTRANSFER 1018229430765 | Signature DIP (6131) | 1,216.30 | 1,493.25 |
| 02/02/2022 | Deposit | | No | Shopify Sales | SHOPPAYINST AFRMPAYM ACH DEPOSIT SHOPPAYINST AFRMPAYMENTS  9Q3WMK4T7HT37LK | Signature DIP (6131) | 84.48 | 1,577.73 |
| 02/02/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7l3 | Signature DIP (6131) | 436.38 | 2,014.11 |
| 02/02/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER  101 ACH DEPOSIT PAYPALTRANSFER 1018258862105036 00000000003661784PAYPALSD11MICHS MACCS LLC            RECIPIENT | Signature DIP (6131) | 619.09 | 2,633.20 |
| 02/02/2022 | Deposit | | No | Amazon Sales | AMAZON PSK2HRMXSPAYM ACH DEPOSIT AMAZON PSK2HRMXSPAYMENTS  24CGCYTSGHFLIVC010 00000000000028161132152401 02MICH S MACCS, LLC DIP RECIPIENT | Signature DIP (6131) | 126.02 | 2,759.22 |
| 02/03/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7l3 | Signature DIP (6131) | 1,292.93 | 4,052.15 |
| 02/03/2022 | Deposit | | No | Amazon Sales | AMAZON PJTPEN8O8PAYM ACH DEPOSIT AMAZON PJTPEN8O8PAYMENTS   UNLAEAQUACH9LZV | Signature DIP (6131) | 28.83 | 4,080.98 |
| 02/04/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7l3 | Signature DIP (6131) | 751.55 | 4,832.53 |
| 02/07/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER  101 ACH DEPOSIT PAYPALTRANSFER 1018306873452 | Signature DIP (6131) | 582.89 | 5,415.42 |
| 02/07/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER  101 ACH DEPOSIT PAYPALTRANSFER 1018352609869015 00000000000589058PAYPALSD11MICHS MACCS LLC            RECIPIENT | Signature DIP (6131) | 575.64 | 5,991.06 |
| 02/07/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7l3 | Signature DIP (6131) | 704.85 | 6,695.91 |
| 02/08/2022 | Deposit | | No | Amazon Sales | AMAZON PPPEJH5JBPAYM ACH DEPOSIT AMAZON PPPEJH5JBPAYMENTS  1JB5KJ7OYKUEQUD | Signature DIP (6131) | 57.66 | 6,753.57 |
| 02/08/2022 | Deposit | | No | Amazon Sales | AMAZON P5T4J7GLYPAYM ACH DEPOSIT AMAZON P5T4J7GLYPAYMENTS  IO5RW4744BZU4JL | Signature DIP (6131) | 74.22 | 6,827.79 |
| 02/08/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7l3 | Signature DIP (6131) | 2,094.73 | 8,922.52 |
| 02/09/2022 | Deposit | | No | Paypal Sales | PAYPALTRANSFER  101 ACH DEPOSIT PAYPALTRANSFER 1018377208748 | Signature DIP (6131) | 457.01 | 9,379.53 |
| 02/09/2022 | Deposit | | No | Shopify Sales | SHOPIFYTRANSFER  ST ACH DEPOSIT SHOPIFYTRANSFER ST-C0M4X8E1S7l3 | Signature DIP (6131) | 920.14 | 10,299.67 |
| 02/09/2022 | Expense | | No | Paypal Sales | PAYPALECHECK    101 ACH DEBIT PAYPALECHECK 1018378951673 | Signature DIP (6131) | -7.00 | 10,292.67 |

# Mich's Maccs LLC DIP

Transaction Detail by Account

February 1-10, 2022

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| **Total for Sales** | | | | | | | **$10,292.67** | |
| Cost of Goods Sold | | | | | | | | |
| 02/02/2022 | Expense | | No | Nuts.com | NUTS COM  INC DEBIT CARD PURCHASE ON 02-02 AT NUTS COM  INC        9085230333        NJ************8088 | Signature DIP (6131) | 68.59 | 68.59 |
| 02/04/2022 | Expense | | No | David Rosen | DAVID ROSEN DEBIT CARD PURCHASE ON 12-10 AT DAVID ROSEN        MASPETH        NY************7888 | Signature DIP (6131) | 270.63 | 339.22 |
| 02/07/2022 | Expense | | No | Goody Technology | IN  GOODY TECHNOLOGI POS PURCHASE ON 02-07 AT IN GOODY TECHNOLOGIES    NEW YORK        NY************8088 | Signature DIP (6131) | 96.80 | 436.02 |
| 02/07/2022 | Expense | | No | Amazon Vendor | AMAZON COM 8J73E1ZA3 POS PURCHASE ON 02-07 AT AMAZON COM 8J73E1ZA3        SEATTLE WA************8088 | Signature DIP (6131) | 46.08 | 482.10 |
| 02/07/2022 | Expense | | No | Amazon Vendor | AMAZON COM KT74D1NS3 POS PURCHASE ON 02-07 AT AMAZON COM KT74D1NS3        SEATTLE WA************8088 | Signature DIP (6131) | 13.70 | 495.80 |
| 02/09/2022 | Expense | | No | David Rosen | DAVID ROSEN DEBIT CARD PURCHASE ON 12-10 AT DAVID ROSEN        MASPETH        NY************7888 | Signature DIP (6131) | 700.40 | 1,196.20 |
| **Total for Cost of Goods Sold** | | | | | | | **$1,196.20** | |
| Shipping | | | | | | | | |
| 02/02/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Signature DIP (6131) | 95.40 | 95.40 |
| 02/02/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Signature DIP (6131) | 10.00 | 105.40 |
| 02/02/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Signature DIP (6131) | 10.00 | 115.40 |
| 02/03/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Signature DIP (6131) | 427.60 | 543.00 |
| 02/07/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Signature DIP (6131) | 268.56 | 811.56 |
| 02/08/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Signature DIP (6131) | 654.39 | 1,465.95 |
| 02/09/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Signature DIP (6131) | 10.00 | 1,475.95 |
| 02/09/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Signature DIP (6131) | 624.90 | 2,100.85 |
| 02/09/2022 | Expense | | No | Stamps.com | STAMPS COM  USPOSTA DEBIT CARD PURCHASE ON 12-16 AT STAMPS COM  USPOSTAGE    855 608 2677 CA************8088 | Signature DIP (6131) | 10.00 | 2,110.85 |
| **Total for Shipping** | | | | | | | **$2,110.85** | |
| General Administrative Expenses | | | | | | | | |
| Insurance | | | | | | | | |
| Disability Insurance | | | | | | | | |
| 02/01/2022 | Journal Entry | 21 | No | | Paid Family Leave / NYS Disability | -Split- | -4.12 | -4.12 |
| 02/08/2022 | Journal Entry | 22 | No | | Paid Family Leave / NYS Disability | -Split- | -4.41 | -8.53 |
| **Total for Disability Insurance** | | | | | | | **$ -8.53** | |
| **Total for Insurance** | | | | | | | **$ -8.53** | |
| Legal & Professional Services | | | | | | | | |
| 02/08/2022 | Check | 1032 | No | Little E NYC LLC | CHECK PAID | Signature DIP (6131) | 600.00 | 600.00 |
| **Total for Legal & Professional Services** | | | | | | | **$600.00** | |
| Office Supplies & Software | | | | | | | | |
| 02/01/2022 | Expense | | No | Digital | DIGITALOCEAN COM DEBIT CARD PURCHASE ON 02-01 AT | Signature DIP (6131) | 13.07 | 13.07 |

# Mich's Maccs LLC DIP

Transaction Detail by Account

February 1-10, 2022

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | Ocean | DIGITALOCEAN COM         NEW YORK CIT NY************8088 | | | |
| 02/03/2022 | Expense | | No | Google GSuite | GOOGLE  GSUITE MICHE DEBIT CARD PURCHASE ON 02-03 AT GOOGLE  GSUITE MICHELL     650 253 0000 CA************8088 | Signature DIP (6131) | 32.66 | 45.73 |
| 02/07/2022 | Expense | | No | Kicksta | KICKSTA DEBIT CARD PURCHASE ON 02-07 AT KICKSTA SAN DIEGO     CA************8088 | Signature DIP (6131) | 59.40 | 105.13 |
| 02/08/2022 | Expense | | No | Shipstation | SHIPSTATION DEBIT CARD PURCHASE ON 02-08 AT SHIPSTATION         512 485 4282   TX************8088 | Signature DIP (6131) | 53.35 | 158.48 |
| **Total for Office Supplies & Software** | | | | | | | **$158.48** | |
| Payroll Expenses | | | | | | | | |
| Payroll Processing Fees | | | | | | | | |
| 02/01/2022 | Journal Entry | 21 | No | | Payroll Processing Fee | -Split- | 93.95 | 93.95 |
| 02/08/2022 | Journal Entry | 22 | No | | Payroll Processing Fee | -Split- | 43.95 | 137.90 |
| **Total for Payroll Processing Fees** | | | | | | | **$137.90** | |
| Payroll Salary and Wages | | | | | | | | |
| 02/01/2022 | Journal Entry | 21 | No | | Hurtado, Bryan | -Split- | 446.04 | 446.04 |
| 02/01/2022 | Journal Entry | 21 | No | | Alexander, Niteka | -Split- | 125.64 | 571.68 |
| 02/08/2022 | Journal Entry | 22 | No | | Hurtado, Bryan | -Split- | 512.64 | 1,084.32 |
| 02/08/2022 | Journal Entry | 22 | No | | Alexander, Niteka | -Split- | 117.36 | 1,201.68 |
| **Total for Payroll Salary and Wages** | | | | | | | **$1,201.68** | |
| Payroll Tax Expenses | | | | | | | | |
| 02/01/2022 | Journal Entry | 21 | No | | | -Split- | 59.17 | 59.17 |
| 02/08/2022 | Journal Entry | 22 | No | | | -Split- | 65.21 | 124.38 |
| **Total for Payroll Tax Expenses** | | | | | | | **$124.38** | |
| **Total for Payroll Expenses** | | | | | | | **$1,463.96** | |
| Rent Expense | | | | | | | | |
| 02/01/2022 | Bill | | No | RM Bakery | | Accounts Payable (A/P) | 1,500.00 | 1,500.00 |
| **Total for Rent Expense** | | | | | | | **$1,500.00** | |
| Shipping Supplies | | | | | | | | |
| 02/09/2022 | Expense | | No | Grainger | GRAINGER DEBIT CARD PURCHASE ON 12-17 AT GRAINGER 877 2022594     IL************8088 | Signature DIP (6131) | 249.37 | 249.37 |
| 02/09/2022 | Expense | | No | Staples | STAPLS73496997580000 DEBIT CARD PURCHASE ON 02-09 AT STAPLS73496997580000001     877 8267755 NY************8088 | Signature DIP (6131) | 140.78 | 390.15 |
| **Total for Shipping Supplies** | | | | | | | **$390.15** | |
| Website Support | | | | | | | | |
| 02/04/2022 | Expense | | No | Leandro Website Developer | PAYONEER COM 3725987 DEBIT CARD PURCHASE ON 02-04 AT PAYONEER COM 372598799     800 2512521 NY************8088 | Signature DIP (6131) | 412.00 | 412.00 |
| 02/07/2022 | Expense | | No | Leandro Website Developer | PAYONEER COM 3728426 DEBIT CARD PURCHASE ON 02-07 AT PAYONEER COM 372842682     800 2512521 NY************8088 | Signature DIP (6131) | 206.00 | 618.00 |
| **Total for Website Support** | | | | | | | **$618.00** | |
| **Total for General Administrative Expenses** | | | | | | | **$4,722.06** | |
| Selling Expenses | | | | | | | | |
| Advertising & Marketing | | | | | | | | |
| 02/01/2022 | Expense | | No | Impulse Productions | IN  IMPULSE PRODUCTI POS PURCHASE ON 02-01 AT IN IMPULSE PRODUCTION     OAK CREEK     WI************8088 | Signature DIP (6131) | 500.00 | 500.00 |
| 02/03/2022 | Expense | | No | Impulse Productions | IN  IMPULSE PRODUCTI POS PURCHASE ON 02-03 AT IN IMPULSE PRODUCTION     OAK CREEK     WI************8088 | Signature DIP (6131) | 200.00 | 700.00 |
| 02/04/2022 | Expense | | No | Google Advertising | GOOGLE ADS1677121375 DEBIT CARD PURCHASE ON 02-04 AT GOOGLE ADS1677121375         INTERNET CA************8088 | Signature DIP (6131) | 500.00 | 1,200.00 |
| 02/07/2022 | Expense | | No | Microsoft | NNT MICROSOFT ADVER1 DEBIT CARD PURCHASE ON 02-07 AT NNT MICROSOFT ADVER132     MSBILL INFO NV************8088 | Signature DIP (6131) | 50.44 | 1,250.44 |

# Mich's Maccs LLC DIP

### Transaction Detail by Account

### February 1-10, 2022

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|------------------|-------|--------|---------|
| 02/07/2022 | Check | 1031 | No | Cash | CHECK PAID | Signature DIP (6131) | 80.00 | 1,330.44 |
| 02/08/2022 | Expense | | No | Microsoft | NNT MICROSOFT ADVER4 DEBIT CARD PURCHASE ON 02-08 AT NNT MICROSOFT ADVER472    MSBILL INFO NV***********8088 | Signature DIP (6131) | 52.52 | 1,382.96 |
| **Total for Advertising & Marketing** | | | | | | | **$1,382.96** | |
| **Total for Selling Expenses** | | | | | | | **$1,382.96** | |

# SIGNATURE BANK

565 Fifth Avenue, 12ᵗʰ Floor
New York, NY 10017

```
                                          Statement Period
                                          From January   01, 2022
                                          To   January   31, 2022
                                          Page    1 of     9

                                          PRIVATE CLIENT GROUP 722
                                          1C QUAKER RIDGE ROAD
                                          NEW ROCHELLE, NY 10804


          MICH'S MACCS, LLC                    9-722
          (DEBTOR IN POSSESSION)
          CASE #2111567
          220 COSTER ST
          BRONX NY  10474          999              See Back for Important Information


                                          Primary Account: ████6131          7
```

IMPORTANT MESSAGE ABOUT IDENTITY THEFT! SIGNATURE BANK WILL NEVER
ASK YOU TO PROVIDE PERSONAL OR BUSINESS ACCOUNT INFORMATION THROUGH
E-MAIL. IF YOU RECEIVE ANY E-MAIL OR OTHER INQUIRY THAT APPEARS TO COME
FROM SIGNATURE, DO NOT RESPOND TO IT OR CLICK ON ANY LINKS INCLUDED IN
THE E-MAIL. INSTEAD, CALL US TOLL-FREE AT 1-866-SIGLINE OR CONTACT
YOUR ACCOUNT OFFICER. FOR MORE INFORMATION ON IDENTITY THEFT, VISIT
OUR WEBSITE AT WWW.SIGNATURENY.COM. CLICK ON "ABOUT US", "PRIVACY
& SECURITY", "IDENTITY THEFT" FOR MORE INFORMATION ON SAFEGUARDING YOUR
IDENTITY AND PERSONAL INFORMATION.

| Signature Relationship Summary | | Opening Bal. | Closing Bal. |
|---|---|---|---|
| BANK DEPOSIT ACCOUNTS | | | |
| ████6131    BANKRUPTCY CHECKING | | 6,023.58 | 3,796.60 |
| RELATIONSHIP    TOTAL | | | 3,796.60 |

SIGNATURE BANK

Statement Period
From January   01, 2022
To   January   31, 2022
Page    2 of    9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

MICH'S MACCS, LLC                    9-722
(DEBTOR IN POSSESSION)
CASE #2111567
220 COSTER ST
BRONX NY  10474            999              See Back for Important Information

Primary Account: ███6131        7

BANKRUPTCY CHECKING        ███6131

## Summary

| | |
|---|---:|
| Previous Balance as of January   01, 2022 | 6,023.58 |
| 40 Credits | 16,645.59 |
| 65 Debits | 18,872.57 |
| Ending Balance as of   January   31, 2022 | 3,796.60 |

## Deposits and Other Credits

| | | | | |
|---|---|---|---|---:|
| Jan 03 | ACH DEPOSIT | ck/ref no. | 7260075 | 34.53 |
| | AMAZON PMEUTKNYW | PAYMENTS | 5M5D5PRM0OY7EE1 | |
| Jan 03 | ACH DEPOSIT | ck/ref no. | 7383086 | 181.62 |
| | PAYPAL | TRANSFER | 1017730377123 | |
| Jan 03 | ACH DEPOSIT | ck/ref no. | 7391367 | 271.88 |
| | SHOPIFY | TRANSFER | ST-S0L7E4K9A2B2 | |
| | 010 00000000006136251800948598 | | | |
| Jan 03 | ACH DEPOSIT | ck/ref no. | 7319653 | 327.88 |
| | PAYPAL | TRANSFER | 1017696382457 | |
| Jan 04 | ACH DEPOSIT | ck/ref no. | 7429100 | 53.98 |
| | AMAZON PSOGNPU9R | PAYMENTS | 50L3H2P7ASAEFWP | |
| | 005 00000000000166323215240102 | | | |
| Jan 04 | ACH DEPOSIT | ck/ref no. | 7457029 | 55.77 |
| | SHOPPAYINST AFRM | PAYMENTS | 6L6MDZWU9ONAJ18 | |
| Jan 04 | ACH DEPOSIT | ck/ref no. | 7493732 | 425.17 |
| | SHOPIFY | TRANSFER | ST-W9O1D7Z4O6E2 | |
| | 007 00000000006420991800948598 | | | |
| Jan 05 | ACH DEPOSIT | ck/ref no. | 7705890 | 54.38 |
| | PAYPAL | TRANSFER | 1017766321309 | |
| Jan 06 | ACH DEPOSIT | ck/ref no. | 7882353 | 354.77 |
| | SHOPIFY | TRANSFER | ST-S7F7C3I6Z7I6 | |
| | 005 00000000002038321800948598 | | | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 7978957 | 53.77 |
| | AMAZON PH0FHKFAH | PAYMENTS | 6GWBZXJ0Z01E0F4 | |

Statement Period
From January   01, 2022
To   January   31, 2022
Page    3 of    9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

MICH'S MACCS, LLC                         9-722
(DEBTOR IN POSSESSION)
CASE #2111567
220 COSTER ST
BRONX NY  10474              999          See Back for Important Information

Primary Account: ████6131          7

| Date | Description | | | Amount |
|------|-------------|---|---|--------:|
| Jan 07 | ACH DEPOSIT | ck/ref no. | 8138319 | 161.25 |
| | PAYPAL | TRANSFER | 1017802695605 | |
| Jan 07 | ACH DEPOSIT | ck/ref no. | 8139021 | 289.04 |
| | SHOPIFY | TRANSFER | ST-R3H0Z1N0M2S2 | |
| | 002 00000000000289041800948598 | | | |
| Jan 10 | ACH DEPOSIT | ck/ref no. | 8225050 | 50.87 |
| | AMAZON PVTHSABQY | PAYMENTS | 6ABWFN917ZXK2D1 | |
| Jan 10 | ACH DEPOSIT | ck/ref no. | 8302329 | 106.33 |
| | PAYPAL | TRANSFER | 1017819843927 | |
| Jan 10 | ACH DEPOSIT | ck/ref no. | 8372864 | 106.79 |
| | PAYPAL | TRANSFER | 1017855999120 | |
| Jan 10 | ACH DEPOSIT | ck/ref no. | 8372639 | 565.49 |
| | SHOPIFY | TRANSFER | ST-H0G8J1E9N9U8 | |
| | 007 00000000000232573180094 8598 | | | |
| Jan 11 | ACH DEPOSIT | ck/ref no. | 8449458 | 521.73 |
| | SHOPIFY | TRANSFER | ST-D2U4Z4O3X7T3 | |
| | 018 00000000000182781180094 8598 | | | |
| Jan 12 | ACH DEPOSIT | ck/ref no. | 8663950 | 274.55 |
| | SHOPIFY | TRANSFER | ST-L2Z9A4E9D0H0 | |
| Jan 13 | ACH DEPOSIT | ck/ref no. | 8823158 | 152.48 |
| | SHOPIFY | TRANSFER | ST-U4J4E3F9B8M3 | |
| | 010 00000000001049451180094 8598 | | | |
| Jan 13 | INCOMING WIRE | | | 5,000.00 |
| | REF#  20220113B6B7261F00509601131352FT01 | | | |
| | FROM: CHENIES INVESTOR LLC        ABA:    021000021 | | | |
| | BANK: | | | |
| Jan 14 | ACH DEPOSIT | ck/ref no. | 9042662 | 128.33 |
| | PAYPAL | TRANSFER | 1017922379661 | |
| Jan 14 | ACH DEPOSIT | ck/ref no. | 9044934 | 163.38 |
| | SHOPIFY | TRANSFER | ST-Z5Y2T0L7J9N6 | |
| | 010 00000000000380921800948598 | | | |
| Jan 18 | ACH DEPOSIT | ck/ref no. | 9316454 | 201.24 |
| | PAYPAL | TRANSFER | 1017990699451 | |
| Jan 18 | ACH DEPOSIT | ck/ref no. | 9318374 | 253.79 |
| | SHOPIFY | TRANSFER | ST-K0Y5H6O5J7K7 | |
| Jan 19 | ACH DEPOSIT | ck/ref no. | 9370874 | 65.36 |
| | AMAZON PRWAYURVE | PAYMENTS | 63CS8A5UD0AFXME | |
| Jan 19 | DEBIT CARD REFUND | | | 227.48 |
| | ON 01/19 AT THE CHEFS WAREHOUSE      7188428700     CT | | | |
| | ************7888 | | | |

SIGNATURE BANK

Statement Period
From January   01, 2022
To    January   31, 2022
Page    4 of    9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

MICH'S MACCS, LLC                    9-722
(DEBTOR IN POSSESSION)
CASE #2111567
220 COSTER ST
BRONX NY  10474              999        See Back for Important Information

Primary Account: ███131        7

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| Jan 19 | ACH DEPOSIT | ck/ref no. | 9468232 | 586.98 |
| | SHOPIFY | TRANSFER | ST-J3L1D2Y4D4A4 | |
| Jan 20 | ACH DEPOSIT | ck/ref no. | 9563333 | 62.48 |
| | AMAZON PTPRWCCPH | PAYMENTS | 747H4AMNL1Z8WQF | |
| | 005 0000000000006543632152401 02 | | | |
| Jan 20 | ACH DEPOSIT | ck/ref no. | 9672805 | 90.55 |
| | SHOPIFY | TRANSFER | ST-A2K2H6Y3Q0T5 | |
| | 026 0000000000320376818009485 98 | | | |
| Jan 21 | ACH DEPOSIT | ck/ref no. | 9893621 | 369.69 |
| | SHOPIFY | TRANSFER | ST-I1T8I7F3O3Y7 | |
| Jan 24 | ACH DEPOSIT | ck/ref no. | 9961381 | 36.29 |
| | AMAZON PX4IMPGIG | PAYMENTS | 3PD4J6N57Z8CU8B | |
| Jan 24 | ACH DEPOSIT | ck/ref no. | 104486 | 657.24 |
| | SHOPIFY | TRANSFER | ST-L2I5Q4V6N7X4 | |
| | 007 0000000000163895418009485 98 | | | |
| Jan 24 | ACH DEPOSIT | ck/ref no. | 9959797 | 1,369.72 |
| | PAYPAL | TRANSFER | 1018057995417 | |
| Jan 25 | ACH DEPOSIT | ck/ref no. | 129127 | 34.73 |
| | AMAZON PSWZ3EUAL | PAYMENTS | APQXR49AAFKJLQX | |
| Jan 25 | ACH DEPOSIT | ck/ref no. | 129477 | 36.29 |
| | AMAZON PXAVEBEVI | PAYMENTS | 1FG2MY6YGBAMQV2 | |
| | 002 0000000000000362932152401 02 | | | |
| Jan 25 | ACH DEPOSIT | ck/ref no. | 205833 | 2,213.61 |
| | SHOPIFY | TRANSFER | ST-H1N9I0M6F9X6 | |
| Jan 26 | ACH DEPOSIT | ck/ref no. | 397415 | 347.71 |
| | SHOPIFY | TRANSFER | ST-U4R7N7D7E3C8 | |
| | 002 0000000000034771180094859 8 | | | |
| Jan 27 | ACH DEPOSIT | ck/ref no. | 563291 | 292.99 |
| | SHOPIFY | TRANSFER | ST-K7Y7M4I6G3Q5 | |
| Jan 28 | ACH DEPOSIT | ck/ref no. | 795660 | 281.68 |
| | SHOPIFY | TRANSFER | ST-P2P6C8C3X9O4 | |
| Jan 31 | ACH DEPOSIT | ck/ref no. | 1059235 | 183.77 |
| | SHOPIFY | TRANSFER | ST-H5G5H6L9D9Q6 | |

Withdrawals and Other Debits

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| Jan 03 | DEBIT CARD PURCHASE | | | 13.07 |
| | ON 01/03 AT DIGITALOCEAN COM | NEW YORK CIT | NY | |
| | ************7888 | | | |
| Jan 03 | DEBIT CARD PURCHASE | | | 32.66 |
| | ON 01/03 AT GOOGLE  GSUITE MICHELL | 650 253 0000 | CA | |

SIGNATURE BANK

Statement Period
From January   01, 2022
To    January   31, 2022
Page      5 of     9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

MICH'S MACCS, LLC                          9-722
(DEBTOR IN POSSESSION)
CASE #2111567
220 COSTER ST
BRONX NY  10474              999            See Back for Important Information

Primary Account: ████6131          7

| Date | Description | |
|------|-------------|---|
| | ************8088 | |
| Jan 04 | DEBIT CARD PURCHASE | 10.00 |
| | ON 01/04 AT STAMPS COM   USPOSTAGE    855 608 2677    CA | |
| | ************8088 | |
| Jan 04 | DEBIT CARD PURCHASE | 319.86 |
| | ON 01/04 AT STAMPS COM   USPOSTAGE    855 608 2677    CA | |
| | ************8088 | |
| Jan 04 | DEBIT CARD PURCHASE | 580.00 |
| | ON 01/04 AT HARTFORD INS   PREMIUM    800 962 6170    CT | |
| | ************8088 | |
| Jan 04 | DEBIT CARD PURCHASE | 679.21 |
| | ON 01/04 AT FACEBK SVNX9BKYC2        MENLO PARK     CA | |
| | ************7888 | |
| Jan 04 | AUTOMATED PAYMENT     ck/ref no.   7507349 | 341.77 |
| | MICHS MACCS LLC        PAYROLL       21MM | |
| Jan 05 | DEBIT CARD PURCHASE | 16.09 |
| | ON 01/05 AT STAMPS COM   USPOSTAGE    855 608 2677    CA | |
| | ************3234 | |
| Jan 05 | ATM WITHDRAWAL | 101.75 |
| | CASH WITHDRAWAL     ON 01/05 AT NON-SIGNATURE BANK | |
| | ATM AT 1634 MADISON AVENUE        NEW YORK        NY | |
| | ************8088 | |
| Jan 07 | POS PURCHASE | 50.59 |
| | ON 01/07 AT AMAZON COM JE66I6773        SEATTLE      WA | |
| Jan 07 | DEBIT CARD PURCHASE | 111.21 |
| | ON 01/07 AT STAMPS COM   USPOSTAGE    855 608 2677    CA | |
| | ************7888 | |
| Jan 10 | POS PURCHASE | 32.55 |
| | ON 01/10 AT AMAZON COM UY3E57UZ3        SEATTLE      WA | |
| Jan 10 | DEBIT CARD PURCHASE | 47.98 |
| | ON 01/10 AT WEB NETWORKSOLUTIONS     888 6429675    FL | |
| | ************7888 | |
| Jan 10 | DEBIT CARD PURCHASE | 53.35 |
| | ON 01/10 AT SHIPSTATION             512 485 4282    TX | |
| | ************8088 | |
| Jan 10 | DEBIT CARD PURCHASE | 254.10 |
| | ON 01/10 AT STAMPS COM   USPOSTAGE    855 608 2677    CA | |
| | ************8088 | |

SIGNATURE BANK

Statement Period
From January   01, 2022
To   January   31, 2022
Page    6 of    9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

MICH'S MACCS, LLC                          9-722
(DEBTOR IN POSSESSION)
CASE #2111567
220 COSTER ST
BRONX NY  10474               999              See Back for Important Information

Primary Account: ███████131          7

| Date | Description | | | | Amount |
|------|-------------|---|---|---|-------:|
| Jan 10 | DEBIT CARD PURCHASE<br>ON 01/10 AT FACEBK CM67U9FYC2 | MENLO PARK | CA | | 365.70 |
| | ************8088 | | | | |
| Jan 10 | DEBIT CARD PURCHASE<br>ON 01/10 AT GOOGLE  ADS1677121375 | 650 253 0000 | CA | | 500.00 |
| | ************8088 | | | | |
| Jan 11 | DEBIT CARD PURCHASE<br>ON 01/11 AT STAMPS COM   USPOSTAGE | 855 608 2677 | CA | | 10.00 |
| | ************8088 | | | | |
| Jan 11 | DEBIT CARD PURCHASE<br>ON 01/11 AT STAMPS COM   USPOSTAGE | 855 608 2677 | CA | | 10.00 |
| | ************8088 | | | | |
| Jan 11 | POS PURCHASE<br>ON 01/11 AT AMAZON COM AN5IX30F3 | SEATTLE | WA | | 14.14 |
| Jan 11 | DEBIT CARD PURCHASE<br>ON 01/11 AT UPS BILLING CENTER | 800 811 1648 | GA | | 61.30 |
| | ************7888 | | | | |
| Jan 11 | DEBIT CARD PURCHASE<br>ON 01/11 AT STAMPS COM   USPOSTAGE | 855 608 2677 | CA | | 167.88 |
| | ************8088 | | | | |
| Jan 11 | AUTOMATED PAYMENT     ck/ref no.  8458776<br>MICHS MACCS LLC       PAYROLL      21MM | | | | 758.87 |
| Jan 12 | DEBIT CARD PURCHASE<br>ON 01/12 AT WEB NETWORKSOLUTIONS | 888 6429675 | FL | | 63.97 |
| | ************7888 | | | | |
| Jan 12 | DEBIT CARD PURCHASE<br>ON 01/12 AT PAYONEER COM 364414463 | 800 2512521 | NY | | 412.00 |
| | ************8088 | | | | |
| Jan 13 | DEBIT CARD PURCHASE<br>ON 01/13 AT STAMPS COM   USPOSTAGE | 855 608 2677 | CA | | 63.98 |
| | ************9922 | | | | |
| Jan 14 | DEBIT CARD PURCHASE<br>ON 01/14 AT PAYONEER INC | 800 251 2521 | NY | | 309.00 |
| | ************7888 | | | | |
| Jan 14 | DEBIT CARD PURCHASE<br>ON 01/14 AT IMPULSE PRODUCTIONS | 414 477 6415 | WI | | 500.00 |
| | ************8088 | | | | |
| Jan 18 | DEBIT CARD PURCHASE<br>ON 01/18 AT STAMPS COM   USPOSTAGE | 855 608 2677 | CA | | 141.26 |
| | ************8088 | | | | |

Statement Period
From January   01, 2022
To   January   31, 2022
Page      7 of      9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

MICH'S MACCS, LLC                          9-722
(DEBTOR IN POSSESSION)
CASE #2111567
220 COSTER ST
BRONX NY  10474                    999            See Back for Important Information

Primary Account: ████6131          7

| Date | Description | | | | Amount |
|------|-------------|--|--|--|-------:|
| Jan 18 | DEBIT CARD PURCHASE | | | | 199.51 |
| | ON 01/18 AT PAPER MART | 7147874900 | CA | | |
| | ************7888 | | | | |
| Jan 18 | DEBIT CARD PURCHASE | | | | 488.67 |
| | ON 01/18 AT FACEBK  4ZT7EB7ZC2 | FB ME ADS | CA | | |
| | ************8088 | | | | |
| Jan 19 | DEBIT CARD PURCHASE | | | | 10.00 |
| | ON 01/19 AT STAMPS COM    USPOSTAGE | 855 608 2677 | CA | | |
| | ************8088 | | | | |
| Jan 19 | DEBIT CARD PURCHASE | | | | 10.96 |
| | ON 01/19 AT STAMPS COM    USPOSTAGE | 855 608 2677 | CA | | |
| | ************8088 | | | | |
| Jan 19 | DEBIT CARD PURCHASE | | | | 210.89 |
| | ON 01/19 AT STAMPS COM    USPOSTAGE | 855 608 2677 | CA | | |
| | ************8088 | | | | |
| Jan 19 | AUTOMATED PAYMENT     ck/ref no.  9477040 | | | | 520.81 |
| | MICHS MACCS LLC       PAYROLL      21MM | | | | |
| Jan 20 | POS PURCHASE | | | | 12.91 |
| | ON 01/20 AT AMAZON COM MO4NX6WU3 | SEATTLE | WA | | |
| | ************8088 | | | | |
| Jan 20 | POS PURCHASE | | | | 28.16 |
| | ON 01/20 AT AMAZON COM 2A1RL4663 | SEATTLE | WA | | |
| | ************8088 | | | | |
| Jan 20 | DEBIT CARD PURCHASE | | | | 76.70 |
| | ON 01/20 AT STAMPS COM    USPOSTAGE | 855 608 2677 | CA | | |
| | ************8088 | | | | |
| Jan 21 | DEBIT CARD PURCHASE | | | | 39.98 |
| | ON 01/21 AT GRASSHOPPER COM | LOGMEIN COM | MA | | |
| | ************8088 | | | | |
| Jan 21 | DEBIT CARD PURCHASE | | | | 140.00 |
| | ON 01/21 AT HARTFORD INS   PREMIUM | 800 962 6170 | CT | | |
| | ************8088 | | | | |
| Jan 21 | DEBIT CARD PURCHASE | | | | 333.72 |
| | ON 01/21 AT DAVID ROSEN | MASPETH | NY | | |
| | ************8088 | | | | |
| Jan 21 | DEBIT CARD PURCHASE | | | | 413.70 |
| | ON 01/21 AT MAILCHIMP | ATLANTA | GA | | |
| | ************8088 | | | | |
| Jan 24 | DEBIT CARD PURCHASE | | | | 251.58 |
| | ON 01/24 AT STAMPS COM    USPOSTAGE | 855 608 2677 | CA | | |

SIGNATURE BANK

Statement Period
From January  01, 2022
To   January  31, 2022
Page   8 of   9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

MICH'S MACCS, LLC                      9-722
(DEBTOR IN POSSESSION)
CASE #2111567
220 COSTER ST
BRONX NY  10474              999            See Back for Important Information

Primary Account: ██████6131        7

| Date | Description | |
|---|---|---|
| | ************8088 | |
| Jan 24 | AUTOMATED PAYMENT     ck/ref no.    46893 | 6.00 |
| | PAYPAL          ECHECK       1018059400058 | |
| Jan 25 | DEBIT CARD PURCHASE | 10.00 |
| | ON 01/25 AT STAMPS COM   USPOSTAGE   855 608 2677   CA | |
| | ************8088 | |
| Jan 25 | DEBIT CARD PURCHASE | 10.00 |
| | ON 01/25 AT STAMPS COM   USPOSTAGE   855 608 2677   CA | |
| | ************8088 | |
| Jan 25 | DEBIT CARD PURCHASE | 13.44 |
| | ON 01/25 AT UPS BILLING CENTER     800 811 1648   GA | |
| | ************8088 | |
| Jan 25 | DEBIT CARD PURCHASE | 474.03 |
| | ON 01/25 AT STAMPS COM   USPOSTAGE   855 608 2677   CA | |
| | ************8088 | |
| Jan 25 | AUTOMATED PAYMENT     ck/ref no.    214087 | 468.03 |
| | MICHS MACCS LLC       PAYROLL     21MM | |
| Jan 26 | DEBIT CARD PURCHASE | 900.00 |
| | ON 01/26 AT FACEBK  72ARJABZC2       FB ME ADS    CA | |
| | ************8088 | |
| Jan 27 | DEBIT CARD PURCHASE | 25.00 |
| | ON 01/27 AT NNT MICROSOFT ADVER261    MSBILL INFO   NV | |
| | ************8088 | |
| Jan 27 | DEBIT CARD PURCHASE | 124.00 |
| | ON 01/27 AT STAMPS COM   USPOSTAGE   855 608 2677   CA | |
| | ************8088 | |
| Jan 28 | DEBIT CARD PURCHASE | 273.20 |
| | ON 01/28 AT SHOPIFY  131885116      ELK GROVE VI   IL | |
| | ************8088 | |
| Jan 31 | DEBIT CARD PURCHASE | 10.00 |
| | ON 01/31 AT STAMPS COM   USPOSTAGE   855 608 2677   CA | |
| | ************8088 | |
| Jan 31 | DEBIT CARD PURCHASE | 10.00 |
| | ON 01/31 AT STAMPS COM   USPOSTAGE   855 608 2677   CA | |
| | ************8088 | |
| Jan 31 | DEBIT CARD PURCHASE | 29.97 |
| | ON 01/31 AT TRADER JOE S  545 QPS     NEW YORK     NY | |
| | ************8088 | |

 SIGNATURE BANK

Statement Period
From January   01, 2022
To   January   31, 2022
Page      9 of     9

PRIVATE CLIENT GROUP 722
1C QUAKER RIDGE ROAD
NEW ROCHELLE, NY 10804

MICH'S MACCS, LLC                          9-722
(DEBTOR IN POSSESSION)
CASE #2111567
220 COSTER ST
BRONX NY  10474              999              See Back for Important Information

Primary Account: ██████6131        7

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan 31 | POS PURCHASE | | | | | 34.11 |
| | ON 01/31 AT AMAZON COM BB8GB42Y3 | SEATTLE | | WA | | |
| | ************8088 | | | | | |
| Jan 31 | DEBIT CARD PURCHASE | | | | | 84.04 |
| | ON 01/31 AT STAMPS COM   USPOSTAGE | 855 608 2677 | CA | | | |
| | ************8088 | | | | | |

Checks by Serial Number

| | | | | | | |
|---|---|---|---|---|---|---|
| Jan 04 | 1024 | 3,948.00 | Jan 28 | 1028 | 250.00 | |
| Jan 26 | 1025 | 222.00 | Jan 27 | 1029 | 481.00 | |
| Jan 18 | 1026 | 500.00 | Jan 06 | 10006 * | 239.87 | |
| Jan 18 | 1027 | 2,000.00 | | | | |

* Indicates break in check sequence

Daily Balances

| | | | |
|---|---|---|---|
| Dec 31 | 6,023.58 | Jan 18 | 2,414.26 |
| Jan 03 | 6,793.76 | Jan 19 | 2,541.42 |
| Jan 04 | 1,449.84 | Jan 20 | 2,576.68 |
| Jan 05 | 1,386.38 | Jan 21 | 2,018.97 |
| Jan 06 | 1,501.28 | Jan 24 | 3,824.64 |
| Jan 07 | 1,843.54 | Jan 25 | 5,133.77 |
| Jan 10 | 1,419.34 | Jan 26 | 4,359.48 |
| Jan 11 | 918.88 | Jan 27 | 4,022.47 |
| Jan 12 | 717.46 | Jan 28 | 3,780.95 |
| Jan 13 | 5,805.96 | Jan 31 | 3,796.60 |
| Jan 14 | 5,288.67 | | |

Michelle Goldberg DIP

**Signature DIP (6131), Period Ending 01/31/2022**

**RECONCILIATION REPORT**

Reconciled on: 02/09/2022

Reconciled by: Eva Winkler

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 6,023.58 |
| Checks and payments cleared (65) | -18,872.57 |
| Deposits and other credits cleared (40) | 16,645.59 |
| Statement ending balance | 3,796.60 |
| | |
| Uncleared transactions as of 01/31/2022 | 0.01 |
| Register balance as of 01/31/2022 | 3,796.61 |
| Cleared transactions after 01/31/2022 | 0.00 |
| Uncleared transactions after 01/31/2022 | 805.68 |
| Register balance as of 02/09/2022 | 4,602.29 |

**Details**

Checks and payments cleared (65)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01/02/2022 | Journal | 13 | | -341.77 |
| 01/02/2022 | Journal | 13 | | -239.87 |
| 01/03/2022 | Expense | | Google GSuite | -32.66 |
| 01/03/2022 | Expense | | Digital Ocean | -13.07 |
| 01/04/2022 | Expense | | Facebook | -679.21 |
| 01/04/2022 | Expense | | Stamps.com | -10.00 |
| 01/04/2022 | Expense | | Stamps.com | -319.86 |
| 01/04/2022 | Bill Payment | | Hartford Insurance | -580.00 |
| 01/04/2022 | Check | 1024 | Michelle Goldberg | -3,948.00 |
| 01/05/2022 | Expense | | Stamps.com | -16.09 |
| 01/05/2022 | Expense | | Michelle Goldberg | -101.75 |
| 01/07/2022 | Expense | | Stamps.com | -111.21 |
| 01/07/2022 | Expense | | Amazon Sales | -50.59 |
| 01/09/2022 | Journal | 17 | | -758.87 |
| 01/10/2022 | Expense | | Amazon Sales | -32.55 |
| 01/10/2022 | Expense | | Stamps.com | -254.10 |
| 01/10/2022 | Expense | | Google Advertising | -500.00 |
| 01/10/2022 | Expense | | Shipstation | -53.35 |
| 01/10/2022 | Expense | | Network Solutions | -47.98 |
| 01/10/2022 | Expense | | Facebook | -365.70 |
| 01/11/2022 | Expense | | Stamps.com | -10.00 |
| 01/11/2022 | Expense | | Stamps.com | -167.88 |
| 01/11/2022 | Expense | | Amazon Sales | -14.14 |
| 01/11/2022 | Expense | | UPS | -61.30 |
| 01/11/2022 | Expense | | Stamps.com | -10.00 |
| 01/12/2022 | Expense | | Leandro Website Developer | -412.00 |
| 01/12/2022 | Expense | | Network Solutions | -63.97 |
| 01/13/2022 | Expense | | Stamps.com | -63.98 |
| 01/14/2022 | Expense | | Impulse Productions | -500.00 |
| 01/14/2022 | Expense | | Leandro Website Developer | -309.00 |
| 01/16/2022 | Journal | 19 | | -520.81 |
| 01/18/2022 | Expense | | Stamps.com | -141.26 |
| 01/18/2022 | Expense | | Paper Mart | -199.51 |
| 01/18/2022 | Bill Payment | | Debra Cruz | -2,000.00 |

| 01/18/2022 | Expense | | Facebook | -488.67 |
| 01/18/2022 | Check | 1026 | Michelle Goldberg | -500.00 |
| 01/19/2022 | Expense | | Stamps.com | -10.00 |
| 01/19/2022 | Expense | | Stamps.com | -10.96 |
| 01/19/2022 | Expense | | Stamps.com | -210.89 |
| 01/20/2022 | Expense | | Amazon Sales | -12.91 |
| 01/20/2022 | Expense | | Stamps.com | -76.70 |
| 01/20/2022 | Expense | | Amazon Sales | -28.16 |
| 01/21/2022 | Expense | | Log Me In | -39.98 |
| 01/21/2022 | Expense | | David Rosen | -333.72 |
| 01/21/2022 | Bill Payment | | Hartford Insurance | -140.00 |
| 01/21/2022 | Expense | | Mailchimp | -413.70 |
| 01/23/2022 | Journal | 20 | | -468.03 |
| 01/24/2022 | Expense | | Stamps.com | -251.58 |
| 01/24/2022 | Expense | | Paypal Sales | -6.00 |
| 01/25/2022 | Expense | | Stamps.com | -10.00 |
| 01/25/2022 | Expense | | Stamps.com | -10.00 |
| 01/25/2022 | Expense | | Stamps.com | -474.03 |
| 01/25/2022 | Expense | | UPS | -13.44 |
| 01/26/2022 | Expense | | Facebook | -900.00 |
| 01/26/2022 | Check | 1025 | | -222.00 |
| 01/27/2022 | Expense | | Microsoft | -25.00 |
| 01/27/2022 | Check | 1029 | Little E NYC LLC | -481.00 |
| 01/27/2022 | Expense | | Stamps.com | -124.00 |
| 01/28/2022 | Check | 1028 | US Trustee | -250.00 |
| 01/28/2022 | Expense | | Shopify Website | -273.20 |
| 01/31/2022 | Expense | | Stamps.com | -10.00 |
| 01/31/2022 | Expense | | Stamps.com | -10.00 |
| 01/31/2022 | Expense | | Stamps.com | -84.04 |
| 01/31/2022 | Expense | | Amazon Sales | -34.11 |
| 01/31/2022 | Expense | | Trader Joe's | -29.97 |

Total                                                                      -18,872.57

Deposits and other credits cleared (40)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
| --- | --- | --- | --- | --- |
| 01/03/2022 | Deposit | | Amazon Sales | 34.53 |
| 01/03/2022 | Deposit | | Paypal Sales | 327.88 |
| 01/03/2022 | Deposit | | Shopify Sales | 271.88 |
| 01/03/2022 | Deposit | | Paypal Sales | 181.62 |
| 01/04/2022 | Deposit | | Amazon Sales | 53.98 |
| 01/04/2022 | Deposit | | Shopify Sales | 425.17 |
| 01/04/2022 | Deposit | | Shopify Sales | 55.77 |
| 01/05/2022 | Deposit | | Paypal Sales | 54.38 |
| 01/06/2022 | Deposit | | Shopify Sales | 354.77 |
| 01/07/2022 | Deposit | | Amazon Sales | 53.77 |
| 01/07/2022 | Deposit | | Paypal Sales | 161.25 |
| 01/07/2022 | Deposit | | Shopify Sales | 289.04 |
| 01/10/2022 | Deposit | | Paypal Sales | 106.33 |
| 01/10/2022 | Deposit | | Amazon Sales | 50.87 |
| 01/10/2022 | Deposit | | Shopify Sales | 565.49 |
| 01/10/2022 | Deposit | | Paypal Sales | 106.79 |
| 01/11/2022 | Deposit | | Shopify Sales | 521.73 |
| 01/12/2022 | Deposit | | Shopify Sales | 274.55 |
| 01/13/2022 | Deposit | | Shopify Sales | 152.48 |
| 01/13/2022 | Deposit | | Chenies Investor LLC | 5,000.00 |
| 01/14/2022 | Deposit | | Paypal Sales | 128.33 |
| 01/14/2022 | Deposit | | Shopify Sales | 163.38 |
| 01/18/2022 | Deposit | | Paypal Sales | 201.24 |
| 01/18/2022 | Deposit | | Shopify Sales | 253.79 |

| 01/19/2022 | Deposit | Amazon Sales | 65.36 |
| 01/19/2022 | Deposit | The Chefs Warehouse | 227.48 |
| 01/19/2022 | Deposit | Shopify Sales | 586.98 |
| 01/20/2022 | Deposit | Amazon Sales | 62.48 |
| 01/20/2022 | Deposit | Shopify Sales | 90.55 |
| 01/21/2022 | Deposit | Shopify Sales | 369.69 |
| 01/24/2022 | Deposit | Shopify Sales | 657.24 |
| 01/24/2022 | Deposit | Amazon Sales | 36.29 |
| 01/24/2022 | Deposit | Paypal Sales | 1,369.72 |
| 01/25/2022 | Deposit | Amazon Sales | 34.73 |
| 01/25/2022 | Deposit | Amazon Sales | 36.29 |
| 01/25/2022 | Deposit | Shopify Sales | 2,213.61 |
| 01/26/2022 | Deposit | Shopify Sales | 347.71 |
| 01/27/2022 | Deposit | Shopify Sales | 292.99 |
| 01/28/2022 | Deposit | Shopify Sales | 281.68 |
| 01/31/2022 | Deposit | Shopify Sales | 183.77 |

Total                                                                        16,645.59

**Additional Information**

Uncleared deposits and other credits as of 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/30/2021 | Deposit | | | 0.01 |

Total                                                                        0.01

Uncleared checks and payments after 01/31/2022

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 02/01/2022 | Journal | 21 | | -720.68 |
| 02/01/2022 | Expense | | Impulse Productions | -500.00 |
| 02/01/2022 | Expense | | Digital Ocean | -13.07 |
| 02/01/2022 | Check | 1030 | Michelle Goldberg | -2,000.00 |
| 02/02/2022 | Expense | | Stamps.com | -10.00 |
| 02/02/2022 | Expense | | Stamps.com | -95.40 |
| 02/02/2022 | Expense | | Stamps.com | -10.00 |
| 02/02/2022 | Expense | | Nuts.com | -68.59 |
| 02/03/2022 | Expense | | Stamps.com | -427.60 |
| 02/03/2022 | Expense | | Impulse Productions | -200.00 |
| 02/03/2022 | Expense | | Google GSuite | -32.66 |
| 02/04/2022 | Expense | | Google Advertising | -500.00 |
| 02/04/2022 | Expense | | David Rosen | -270.63 |
| 02/04/2022 | Expense | | Leandro Website Developer | -412.00 |
| 02/07/2022 | Expense | | Stamps.com | -268.56 |
| 02/07/2022 | Check | 1031 | Cash | -80.00 |
| 02/07/2022 | Expense | | Microsoft | -50.44 |
| 02/07/2022 | Expense | | Leandro Website Developer | -206.00 |
| 02/07/2022 | Expense | | Kicksta | -59.40 |
| 02/07/2022 | Expense | | Goody Technology | -96.80 |
| 02/08/2022 | Journal | 22 | | -734.75 |
| 02/08/2022 | Expense | | Shipstation | -53.35 |
| 02/08/2022 | Expense | | Stamps.com | -654.39 |
| 02/08/2022 | Expense | | Microsoft | -52.52 |
| 02/08/2022 | Check | 1032 | Little E NYC LLC | -600.00 |

Total                                                                        -8,116.84

Uncleared deposits and other credits after 01/31/2022

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|-------------:|
| 02/01/2022 | Deposit | | Paypal Sales | 1,216.30 |
| 02/01/2022 | Deposit | | Shopify Sales | 276.95 |
| 02/02/2022 | Deposit | | Paypal Sales | 619.09 |
| 02/02/2022 | Deposit | | Shopify Sales | 436.38 |
| 02/02/2022 | Deposit | | Amazon Sales | 126.02 |
| 02/02/2022 | Deposit | | Shopify Sales | 84.48 |
| 02/03/2022 | Deposit | | Shopify Sales | 1,292.93 |
| 02/03/2022 | Deposit | | Amazon Sales | 28.83 |
| 02/04/2022 | Deposit | | Shopify Sales | 751.55 |
| 02/07/2022 | Deposit | | Paypal Sales | 575.64 |
| 02/07/2022 | Deposit | | Paypal Sales | 582.89 |
| 02/07/2022 | Deposit | | Shopify Sales | 704.85 |
| 02/08/2022 | Deposit | | Amazon Sales | 57.66 |
| 02/08/2022 | Deposit | | Shopify Sales | 2,094.73 |
| 02/08/2022 | Deposit | | Amazon Sales | 74.22 |
| Total | | | | 8,922.52 |